# EXHIBIT B

# COLE SCHOTZ

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Attorneys at Law          A Professional Corporation

COURT PLAZA NORTH
25 MAIN STREET
P.O. BOX 800
HACKENSACK, NJ 07602-0800
201.489.3000   201.489.1536 FAX
FEDERAL ID# 22-2113414
—
NEW YORK
—
DELAWARE
—
MARYLAND
—
TEXAS

ZAYAT STABLES, LLC
401 HACKENSACK AVENUE, FL 7E
HACKENSACK, NJ 07601
ATT: MR. AHMED ZAYAT

**Re:    Client/Matter No. 48051-0001**
**CHAPTER 11 RESTRUCTURING**

Michael D. Sirota
Invoice No. 666501
July 6, 2010

FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2010

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 06/01/10 | CORRESP. TO CLIENT RE: CONFERENCE CALL | MDS | 0.20 | 145.00 |
| 06/01/10 | WORK ON AMENDED PLAN | MDS | 1.90 | 1,377.50 |
| 06/01/10 | REVIEW DOCKET AND PREPARATION OF THREE PROOF OF CLAIMS FILED BY VINERY LTD AND PROOF OF CLAIM FILED BY FIFTH THIRD BANK | FP | 0.20 | 46.00 |
| 06/01/10 | REVIEW DOCKET RE: MOTION TO WITHDRAW REFERENCE HEARING DATE; REVIEW DEADLINE FOR FILING ANSWER AND ADVISE ATTORNEY/CO-COUNSEL | FP | 0.20 | 46.00 |
| 06/01/10 | REVIEW COURT NOTICE RE: CHANGE IN HEARING DATE OF PRE-TRIAL IN FIFTH THIRD BANK ADVERSARY | FP | 0.20 | 46.00 |
| 06/01/10 | DISCUSS SOLICITATION MOTION WITH ATTORNEY/CO-COUNSEL R. JARECK; PREPARATION OF PLEADINGS FOR ATTORNEY/CO-COUNSEL REVIEW | FP | 0.20 | 46.00 |
| 06/01/10 | PRINT AND PREPARATION FOR SERVICE SIGNED ORDER EXTENDING TIME TO ASSUME/REJECT LEASE | FP | 0.20 | 46.00 |
| 06/01/10 | DISCUSS ISSUES RE: DISCLOSURE STATEMENT HEARING AND MAILING IF APPROVED WITH ATTORNEY/CO-COUNSEL R. JARECK | FP | 0.20 | 46.00 |
| 06/01/10 | REVIEW KEENELAND LETTER | WU | 0.10 | 52.50 |
| 06/01/10 | WORK ON PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT REVISIONS | WU | 1.70 | 892.50 |
| 06/01/10 | WORK ON RESPONSE TO DISCLOSURE STATEMENT OBJECTION | WU | 0.60 | 315.00 |
| 06/01/10 | WORK ON BRIEF OPPOSITION TO MOTION TO WITHDRAW REFERENCE | WU | 0.80 | 420.00 |
| 06/01/10 | PDF AND E-FILE AFFIDAVIT OF MAILING AND CERTIFICATE OF NO OBJECTION RE: COLE SCHOTZ APRIL MONTHLY FEE STATEMENT | FP | 0.30 | 69.00 |
| 06/01/10 | REVIEW SCHEDULING ORDER AND DISCOVERY ISSUES. | JKIM | 0.20 | 82.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 RESTRUCTURING                                                 Invoice No. 666501
       Client/Matter No. 48051-0001                                                      July 6, 2010
                                                                                              Page 2

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 06/01/10 | DRAFT OPPOSITION TO MOTION TO WITHDRAW THE REFERENCE | RTJ | 2.00 | 490.00 |
| 06/01/10 | DRAFT REPLY TO OBJECTIONS TO DISCLOSURE STATEMENT | RTJ | 4.10 | 1,004.50 |
| 06/01/10 | CONFERENCE WITH W. USATINE RE: COMMENTS TO DISCLOSURE STATEMENT | RTJ | 0.20 | 49.00 |
| 06/01/10 | TELEPHONE FROM B. KATZ RE: DISCLOSURE STATEMENT ISSUES | RTJ | 0.20 | 49.00 |
| 06/01/10 | UPDATE AND AMEND CLAIMS REGISTER | RTJ | 0.30 | 73.50 |
| 06/01/10 | REVISE DISCLOSURE STATEMENT | RTJ | 0.50 | 122.50 |
| 06/01/10 | REVISE PROPOSED JOINT DISCOVERY PLAN | JB | 0.30 | 111.00 |
| 06/01/10 | TELEPHONE TO ADVERSARY REGARDING THE ENTRY OF ADJOURNMENT REQUEST. | AMG | 0.20 | 48.00 |
| 06/01/10 | DRAFT AGENDA FOR 6/2/10 CONFERENCE CALL | RTJ | 0.20 | 49.00 |
| 06/01/10 | DRAFT EMAIL TO CLIENT RE: JUNE REPORTING REQUIREMENTS | RTJ | 0.20 | 49.00 |
| 06/01/10 | DRAFT EMAIL TO W. USATINE AND M. QUIRK RE: SUMMARIZING EDITS MADE TO DISCLOSURE STATEMENT | RTJ | 0.20 | 49.00 |
| 06/01/10 | REVIEW SALE ORDER RE: DISSOLUTION | RTJ | 0.30 | 73.50 |
| 06/01/10 | CONDUCT LEGAL RESEARCH AND REVIEW PRECEDENT REGARDING ISSUES RELATED TO FIFTH THIRD'S OBJECTION | SXB | 2.50 | 750.00 |
| 06/01/10 | DRAFT INSERT FOR RESPONSE TO FIFTH THIRD'S OBJECTION TO DISCLOSURE STATEMENT | SXB | 1.30 | 390.00 |
| 06/02/10 | COMMUNICATIONS WITH R. JARECK REGARDING ADDITIONAL REVISIONS TO PLAN AND DISCLOSURE STATEMENT | MMQ | 0.40 | 210.00 |
| 06/02/10 | REVIEW UPDATED PLAN AND DISCLOSURE STATEMENT | MMQ | 0.30 | 157.50 |
| 06/02/10 | DRAFT CHART OF RESPONSES TO DISCLOSURE STATEMENT OBJECTIONS | RTJ | 1.10 | 269.50 |
| 06/02/10 | CONFERENCE WITH W. USATINE RE: PLAN AND DISCLOSURE STATEMENT | RTJ | 0.20 | 49.00 |
| 06/02/10 | LEGAL RESEARCH AND ANALYSIS RE: RELEASE LANGUAGE IN A PLAN OF REORGANIZATION | RTJ | 0.80 | 196.00 |
| 06/02/10 | TELEPHONE FROM M. QUIRK RE: DISCLOSURE STATEMENT ISSUES | RTJ | 0.30 | 73.50 |
| 06/02/10 | DRAFT OPPOSITION TO WITHDRAW THE REFERENCE | RTJ | 3.20 | 784.00 |
| 06/02/10 | TELEPHONE TO J. BAUM RE: REVIEW OF FILED CLAIMS | RTJ | 0.20 | 49.00 |
| 06/02/10 | DRAFT EDITS TO DISCLOSURE STATEMENT | RTJ | 0.30 | 73.50 |
| 06/02/10 | TELEPHONE TO B. BECK RE: ESKENDEREYA | RTJ | 0.20 | 49.00 |
| 06/02/10 | CONFERENCE CALL WITH INTERNAL TEAM RE: STRATEGY | RTJ | 1.30 | 318.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 RESTRUCTURING                                          Invoice No. 666501
        Client/Matter No. 48051-0001                                              July 6, 2010
                                                                                      Page 3

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 06/02/10 | CONFERENCE CALL WITH INTERNAL TEAM AND B. SANKER RE: CONSENSUAL SETTLEMENT | RTJ | 0.70 | 171.50 |
| 06/02/10 | SUMMARIZE CONFERENCE CALL WITH B. SANKER | RTJ | 0.20 | 49.00 |
| 06/02/10 | DRAFT EDITS TO PLAN AND DISCLOSURE STATEMENT | RTJ | 0.50 | 122.50 |
| 06/02/10 | DRAFT EDITS TO REPLY TO DISCLOSURE STATEMENT OBJECTION | RTJ | 2.00 | 490.00 |
| 06/02/10 | FINALIZED PRE-TRIAL SCHEDULING ORDER IN ADVERSARY PROCEEDING WITH FIFTH THIRD BANK. | AMG | 0.40 | 96.00 |
| 06/02/10 | PRINT CASES FROM WESTLAW FOR R. JARECK | CAB | 0.30 | 57.00 |
| 06/02/10 | WORK ON RESPONSES TO DISCLOSURE STATEMENT OBJECTIONS | WU | 1.30 | 682.50 |
| 06/02/10 | TELEPHONE TO CLIENT WITH TEAM RE: PLAN OF REORGANIZATION STRATEGY/ISSUES | WU | 1.30 | 682.50 |
| 06/02/10 | TELEPHONE TO ADVERSARY R. SANKER RE: PLAN OF REORGANIZATION ISSUES | WU | 0.70 | 367.50 |
| 06/02/10 | DISCUSS PROOF OF CLAIMS FILED WITH ATTORNEY/CO-COUNSEL R. JARECK AND NEED TO PREPARE LINK CONTAINING ALL | FP | 0.20 | 46.00 |
| 06/02/10 | WORK ON PREPARATION OF PROOF OF CLAIMS IN LINKS TO SENT TO ATTORNEY/CO-COUNSEL; EMAIL LINKS TO ATTORNEY/CO-COUNSEL R. JARECK | FP | 0.50 | 115.00 |
| 06/02/10 | DRAFTING CORRESP. TO SERVICE LIST ENCLOSING SIGNED ORDER EXTENDING TIME TO ASSUME/REJECT UNEXPIRED LEASE | FP | 0.20 | 46.00 |
| 06/02/10 | REVIEW AND REVISE PRO FORMA | FP | 0.50 | 115.00 |
| 06/02/10 | DRAFT COLE SCHOTZ MONTHLY FEE STATEMENT (MAY); DISCUSS WITH ATTORNEY/CO-COUNSEL R. JARECK | FP | 0.20 | 46.00 |
| 06/02/10 | WORK ON BRIEF - OPPOSITION TO WITHDRAWAL OF REFERENCE | WU | 2.40 | 1,260.00 |
| 06/02/10 | TELEPHONE FROM ADVERSARY R. SANKER RE: POTENTIAL SETTLEMENT | MDS | 0.70 | 507.50 |
| 06/02/10 | TELEPHONE FROM CLIENT A. ZAYAT RE: STRATEGY CALL | MDS | 1.30 | 942.50 |
| 06/03/10 | PREPARATION FOR DISCLOSURE STATEMENT HEARING | MDS | 2.10 | 1,522.50 |
| 06/03/10 | TELEPHONE FROM ACCOUNTANT B. KATZ RE: FIFTH THIRD BANK COLLATERAL ISSUE | MDS | 0.20 | 145.00 |
| 06/03/10 | WORK ON REPLY TO FIFTH THIRD BANK OBJECTION | MDS | 0.70 | 507.50 |
| 06/03/10 | DISCUSS SERVICE OF DISCLOSURE STATEMENT WITH ATTORNEY/CO-COUNSEL R. JARECK; REVIEW DOCKET | FP | 0.20 | 46.00 |
| 06/03/10 | WORK ON COLE SCHOTZ MONTHLY FEE STATEMENT - INSERT FEES AND DISBURSEMENTS; CALCULATE MONIES RECEIVED; FORWARD TO ATTORNEY/CO-COUNSEL R. JARECK FOR REVIEW | FP | 0.50 | 115.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 RESTRUCTURING
      Client/Matter No. 48051-0001

Invoice No. 666501
July 6, 2010
Page 4

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 06/03/10 | WORK ON CORRESP. TO SERVICE LIST ENCLOSING SIGNED ORDER EXTENDING TIME TO ASSUME/REJECT UNEXPIRED LEASE | FP | 0.20 | 46.00 |
| 06/03/10 | PDF AND E-FILE AFFIDAVIT OF MAILING AND CERTIFICATE OF NO OBJECTION RE: JH COHN APRIL MONTHLY FEE STATEMENT | FP | 0.20 | 46.00 |
| 06/03/10 | REVIEW DOCKET AND PDF POC #27 FILED BY EQUINE MEDICAL; FORWARD TO ATTORNEY/CO-COUNSEL R. JARECK | FP | 0.20 | 46.00 |
| 06/03/10 | REVIEW DOCKET AND PDF POC #28 FILED BY VESSELS STALLION; FORWARD TO ATTORNEY/CO-COUNSEL R. JARECK | FP | 0.20 | 46.00 |
| 06/03/10 | REVIEW REVISED COLE SCHOTZ MONTHLY FEE STATEMENT FROM ATTORNEY/CO-COUNSEL R. JARECK | FP | 0.20 | 46.00 |
| 06/03/10 | WORK ON REPLY TO FIFTH THIRD BANK DISCLOSURE STATEMENT OBJECTION | WU | 0.80 | 420.00 |
| 06/03/10 | WORK ON AMENDED PLAN OF REORGANIZATION/DISCLOSURE STATEMENT | WU | 1.00 | 525.00 |
| 06/03/10 | TELEPHONE TO ACCOUNTANT B. KATZ RE: PLAN OF REORGANIZATION ISSUES | WU | 0.20 | 105.00 |
| 06/03/10 | WORK ON BRIEF - OPPOSITION TO WITHDRAW REFERENCE | WU | 2.00 | 1,050.00 |
| 06/03/10 | DRAFT REPLY TO FIFTH THIRD OBJECTION TO DISCLOSURE STATEMENT | RTJ | 2.60 | 637.00 |
| 06/03/10 | DRAFT OPPOSITION TO MOTION TO WITHDRAW THE REFERENCE | RTJ | 2.40 | 588.00 |
| 06/03/10 | DRAFT EDITS TO DISCLOSURE STATEMENT | RTJ | 0.50 | 122.50 |
| 06/03/10 | DRAFT MAY MONTHLY FEE STATEMENT | RTJ | 0.50 | 122.50 |
| 06/04/10 | DRAFT OPPOSITION TO WITHDRAWAL OF THE REFERENCE | RTJ | 1.40 | 343.00 |
| 06/04/10 | CONFERENCE WITH M. SIROTA RE: PRESENTATION TO COURT | RTJ | 0.20 | 49.00 |
| 06/04/10 | TELEPHONE FROM J. VANN RE: REVISED PROJECTIONS | RTJ | 0.20 | 49.00 |
| 06/04/10 | TELEPHONE TO J. BAUM RE: PROJECTIONS | RTJ | 0.20 | 49.00 |
| 06/04/10 | DRAFT OUTLINE AND PREPARE FOR DISCLOSURE STATEMENT HEARING | RTJ | 1.60 | 392.00 |
| 06/04/10 | DRAFT EDITS TO REPLY TO FIFTH THIRD'S OBJECTION TO DISCLOSURE STATEMENT | RTJ | 1.30 | 318.50 |
| 06/04/10 | WORK ON BRIEF - OPPOSITION TO WITHDRAWAL OF REFERENCE | WU | 1.90 | 997.50 |
| 06/04/10 | PREPARATION FOR DISCLOSURE STATEMENT HEARING | WU | 0.80 | 420.00 |
| 06/04/10 | PREPARATION OF DOCUMENTS FOR TUESDAY COURT HEARING ON DISCLOSURE STATEMENT; WORK ON BINDER | FP | 0.40 | 92.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 RESTRUCTURING                                                Invoice No. 666501
       Client/Matter No. 48051-0001                                                    July 6, 2010
                                                                                          Page 5

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 06/04/10 | PREPARATION OF INVOICES RE: COLE SCHOTZ MAY MONTHLY FEE STATEMENT IN PDF FOR FILING | FP | 0.20 | 46.00 |
| 06/04/10 | PREPARATION OF COLE SCHOTZ MONTHLY FEE STATEMENT IN PDF FOR FILING | FP | 0.20 | 46.00 |
| 06/04/10 | REVIEW E-MAIL AND DISCUSS ISSUES RE: DISCLOSURE STATEMENT WITH ATTORNEY/CO-COUNSEL R. JARECK | FP | 0.20 | 46.00 |
| 06/04/10 | WORK ON PREPARATION OF AMENDED DISCLOSURE STATEMENT AND PLAN AND EXHIBITS WITH REPLY TO OBJECTION TO DISCLOSURE STATEMENT FOR FILING; E-FILE | FP | 0.80 | 184.00 |
| 06/04/10 | PREPARATION FOR DISCLOSURE STATEMENT HEARING | MDS | 2.20 | 1,595.00 |
| 06/04/10 | REVIEW CERTIFICATION AND BRIEF IN OPPOSITION TO WITHDRAWAL OF MOTION | MDS | 0.90 | 652.50 |
| 06/04/10 | PREPARATION OF ADDITIONAL FILED DOCUMENTS FOR BINDER | FP | 0.30 | 69.00 |
| 06/07/10 | REVIEW AND PRINT OPPOSITION TO MOTION TO WITHDRAW THE REFERENCE (DISTRICT COURT) IN PREPARATION FOR FILING | FP | 0.20 | 46.00 |
| 06/07/10 | TELEPHONE FROM ATTORNEY/CO-COUNSEL R. JARECK (SEVERAL); REVIEW SEC WEBSITE; TELEPHONE TO SEC TO OBTAIN CONTACT INFO; E-MAIL SENT TO KATHERINE GRESHAM AT SEC OFFICE ATTACHING COPY OF FILED DISCLOSURE STATEMENT AND PLAN | FP | 0.50 | 115.00 |
| 06/07/10 | PREPARATION AND E-FILE COLE SCHOTZ MAY MONTHLY | FP | 0.30 | 69.00 |
| 06/07/10 | REVIEW STATEMENT FILED BY CREDITORS COMMITTEE RE: DISCLOSURE STATEMENT | FP | 0.10 | 23.00 |
| 06/07/10 | WORK ON PREPARATION OF COLE SCHOTZ MAY MONTHLY FEE STATEMENT FOR SERVICE | FP | 0.20 | 46.00 |
| 06/07/10 | WORK ON PREPARATION OF EXHIBITS RE: OBJECTION TO MOTION TO WITHDRAW REFERENCE (DISTRICT COURT) | FP | 0.40 | 92.00 |
| 06/07/10 | RESEARCH CASE ON WESTLAW AND E-MAIL TO ATTORNEY/CO-COUNSEL R. JARECK | FP | 0.20 | 46.00 |
| 06/07/10 | TELEPHONE FROM ATTORNEY/CO-COUNSEL R. JARECK RE: FILING OF OBJECTION; PDF OBJECTION TO MOTION TO WITHDRAW REFERENCE AND BRIEF; PREPARATION FOR FILING; E-FILE BOTH IN DISTRICT COURT AND ADVISE ATTORNEY/CO-COUNSEL R. JARECK OF FILING | FP | 0.50 | 115.00 |
| 06/07/10 | PREPARATION FOR DISCLOSURE STATEMENT HEARING; SOLICITATION PROCEDURE | MDS | 2.40 | 1,740.00 |
| 06/07/10 | WORK ON MOTION TO WITHDRAW THE REFERENCE | MDS | 2.10 | 1,522.50 |
| 06/07/10 | CONFERENCE WITH ATTORNEY/CO-COUNSEL W. USATINE RE: DISCUSSION WITH COMMITTEE | MDS | 0.30 | 217.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 RESTRUCTURING | | Invoice No. 666501 |
| | Client/Matter No. 48051-0001 | | July 6, 2010 |
| | | | Page 6 |

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/07/10 | REVIEW COMMITTEE POSITION STATEMENT | MDS | 0.20 | 145.00 |
| 06/07/10 | CORRESP. TO ADVERSARY J. VANN RE: DISCLOSURE STATEMENT/CONFIRMATION ISSUES | MDS | 0.20 | 145.00 |
| 06/07/10 | CALL BACK ADVERSARY J. VANN RE: DISCLOSURE STATEMENT AND PLAN OF REORGANIZATION ISSUES | MDS | 0.30 | 217.50 |
| 06/07/10 | CORRESP. TO ADVERSARY J. VANN RE: FURTHER MODIFICATION TO DISCLOSURE STATEMENT | MDS | 0.20 | 145.00 |
| 06/07/10 | TELEPHONE FROM ADVERSARY J. MAIRO RE: UCC ISSUES WITH PLAN OF REORGANIZATION | WU | 0.20 | 105.00 |
| 06/07/10 | WORK ON BRIEF, FINALIZING OPPOSITION TO WITHDRAWAL OF MOTION | WU | 1.00 | 525.00 |
| 06/07/10 | E-MAIL SENT TO CLIENT AND CO-COUNSEL RE: UCC ISSUES (MULTIPLE) | WU | 0.50 | 262.50 |
| 06/07/10 | REVIEWED FIFTH THIRD BANK'S CHANGES TO PROPOSED JOINT SCHEDULING ORDER. | AMG | 0.30 | 72.00 |
| 06/07/10 | CONFERENCE WITH M. QUIRK RE AMENDED DISCLOSURE STATEMENT | SXB | 0.10 | 30.00 |
| 06/07/10 | REVIEW AND REVISE PLAN AND DISCLOSURE STATEMENT | MMQ | 0.80 | 420.00 |
| 06/07/10 | CORRESPONDENCE TO W. USATINE ET AL REGARDING PLAN AND DISCLOSURE STATEMENT REVISIONS | MMQ | 0.10 | 52.50 |
| 06/07/10 | REVIEW CORRESPONDENCE FROM COMMITTEE COUNSEL REGARDING PLAN CHANGES AND CLIENT'S COMMENTS TO SAME | MMQ | 0.20 | 105.00 |
| 06/07/10 | DRAFT OPPOSITION TO WITHDRAW THE REFERENCE | RTJ | 2.50 | 612.50 |
| 06/08/10 | REVIEW SCHEDULE AND STATEMENT RE: REVISIONS | RTJ | 0.30 | 73.50 |
| 06/08/10 | REVIEW CHANGES TO DISCLOSURE STATEMENT | RTJ | 0.30 | 73.50 |
| 06/08/10 | TRAVEL TO AND FROM NEWARK RE: HEARING ON ADEQUACY OF DISCLOSURE STATEMENT | RTJ | 0.80 | 196.00 |
| 06/08/10 | CONFERENCE WITH CLIENT AND OTHER PARTIES RE: PREPARATION FOR HEARING ON ADEQUACY OF DISCLOSURE STATEMENT | RTJ | 0.50 | 122.50 |
| 06/08/10 | ATTEND HEARING RE: ADEQUACY OF DISCLOSURE STATEMENT | RTJ | 1.70 | 416.50 |
| 06/08/10 | DRAFT EDITS TO JOINT SCHEDULING ORDER | RTJ | 0.30 | 73.50 |
| 06/08/10 | REVIEW AND REVISE ORDER APPROVING DISCLOSURE STATEMENT | RTJ | 0.30 | 73.50 |
| 06/08/10 | CONFERENCE WITH F. PISANO RE: SOLICITATION PACKAGES | RTJ | 0.50 | 122.50 |
| 06/08/10 | DRAFT RETENTION APPLICATION FOR FROST BROWN TODD | RTJ | 0.70 | 171.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re: CHAPTER 11 RESTRUCTURING  
Client/Matter No. 48051-0001

Invoice No. 666501  
July 6, 2010  
Page 7

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 06/08/10 | REVIEW DEPOSITION TRANSCRIPT RE: PREPARATION FOR COURT HEARING | RTJ | 0.40 | 98.00 |
| 06/08/10 | TELEPHONE CALL WITH J. MAIRO RE: COMMITTEE ISSUES | RTJ | 0.20 | 49.00 |
| 06/08/10 | CONFERENCE WITH W. USATINE RE: PLAN AND DISCLOSURE STATEMENT ISSUES | RTJ | 0.30 | 73.50 |
| 06/08/10 | CONFERENCE WITH M. SIROTA, CLIENT AND COMMITTEE RE: DISCLOSURE STATEMENT ISSUES | RTJ | 0.80 | 196.00 |
| 06/08/10 | REVIEW FILE RE: CREDITOR COMMITTEE NOTES | RTJ | 0.30 | 73.50 |
| 06/08/10 | REVISED JOINT SCHEDULING ORDER IN FIFTH THIRD BANK ADVERSARY PROCEEDING. | AMG | 0.20 | 48.00 |
| 06/08/10 | WORK ON PREPARATION OF FILED PLEADINGS/OBJECTION TO MOTION TO WITHDRAW REFERENCE; E-MAIL PDF OF ENTIRE PLEADINGS FILED TO ATTORNEY/CO-COUNSEL R. JARECK | FP | 0.20 | 46.00 |
| 06/08/10 | TELEPHONE TO ATTORNEY/CO-COUNSEL R. JARECK RE: PLAN OF REORGANIZATION ISSUES | WU | 0.20 | 105.00 |
| 06/08/10 | PREPARATION FOR DISCLOSURE STATEMENT HEARING | WU | 0.60 | 315.00 |
| 06/08/10 | TRAVEL TO AND FROM DISCLOSURE STATEMENT HEARING | MDS | 0.80 | 580.00 |
| 06/08/10 | PREPARATION FOR DISCLOSURE STATEMENT HEARING | MDS | 0.50 | 362.50 |
| 06/08/10 | ATTENDANCE AT HEARING RE: ADEQUACY OF DISCLOSURE STATEMENT | MDS | 1.70 | 1,232.50 |
| 06/08/10 | CORRESP. TO ADVERSARY J. VANN RE: COMMITTEE REQUESTS | MDS | 0.20 | 145.00 |
| 06/08/10 | CORRESP. TO ADVERSARY RE: MOTION TO QUASH | MDS | 0.20 | 145.00 |
| 06/08/10 | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: DISCLOSURE STATEMENT ISSUES | MDS | 0.50 | 362.50 |
| 06/08/10 | TELEPHONE TO CLIENT A. ZAYAT RE: COMMITTEE ISSUES | MDS | 0.20 | 145.00 |
| 06/08/10 | DRAFT NOTICE OF APPEARANCE FOR M. SIROTA IN DISTRICT COURT CASE (FIFTH THIRD BANK); E-MAIL TO ATTORNEY/CO-COUNSEL R. JARECK FOR REVIEW | FP | 0.30 | 69.00 |
| 06/08/10 | REVIEW DOCKET AND PDF POC #29 FILED BY WHITE AND CASE LLP; E-MAIL TO ATTORNEY/CO-COUNSEL R. JARECK | FP | 0.20 | 46.00 |
| 06/08/10 | REVIEW DOCKET AND PDF POC #30 FILED BY HILL N DALE SYNDICATED STALLIONS | FP | 0.20 | 46.00 |
| 06/08/10 | REVIEW DOCKET AND PDF PROOF OF CLAIM #31 FILED BY PHIL TRIPP DVM | FP | 0.20 | 46.00 |
| 06/08/10 | E-MAIL COPIES OF POC #30 AND #31 TO ATTORNEY/CO-COUNSEL R. JARECK | FP | 0.20 | 46.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 RESTRUCTURING
Client/Matter No. 48051-0001

Invoice No. 666501
July 6, 2010
Page 8

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 06/08/10 | PDF AND E-FILE M. SIROTA NOTICE OF APPEARANCE IN DISTRICT COURT | FP | 0.20 | 46.00 |
| 06/08/10 | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: SOLICITATION PACKAGES AND BALLOTS | FP | 0.40 | 92.00 |
| 06/08/10 | WORK ON REVISIONS TO BALLOTS AND NOTICES | FP | 0.40 | 92.00 |
| 06/08/10 | WORK ON LIST OF ALL CREDITORS LISTED ON SCHEDULES AND PROOF OF CLAIMS FILED | FP | 1.50 | 345.00 |
| 06/09/10 | E-MAIL ATTORNEY/CO-COUNSEL R. JARECK RE: QUESTION ON NOTICES | FP | 0.10 | 23.00 |
| 06/09/10 | REVIEW AND REVISE CHART OF PARTIES RE: SERVICE AND WHICH PACKAGE/BALLOT WILL BE SENT | FP | 0.80 | 184.00 |
| 06/09/10 | DISCUSS EXHIBITS TO 2ND AMENDED DISCLOSURE STATEMENT WITH ATTORNEY/CO-COUNSEL R. JARECK; REVIEW E-MAIL TO JH COHN REGARDING CLEAN VERSION OF EXHIBIT NEEDED | FP | 0.20 | 46.00 |
| 06/09/10 | TELEPHONE TO CHAMBERS RE: FILING OF AMENDED DISCLOSURE STATEMENT AND PLAN | FP | 0.10 | 23.00 |
| 06/09/10 | E-FILE 2ND AMENDED DISCLOSURE STATEMENT; E-FILE 2ND AMENDED PLAN | FP | 0.50 | 115.00 |
| 06/09/10 | REVIEW AND PRINT SIGNED ORDER APPROVING DISCLOSURE STATEMENT; PDF AND PREPARATION FOR SERVICE | FP | 0.20 | 46.00 |
| 06/09/10 | REVIEW AND REVISE BALLOTS AND NOTICES; WORK ON LIST OF PARTIES RECEIVING BALLOTS/PACKAGES | FP | 0.60 | 138.00 |
| 06/09/10 | REVIEW AND REVISE BALLOTS AND NOTICES RE: CONFIRMATION OF PLAN AND SERVICE ISSUES | FP | 0.30 | 69.00 |
| 06/09/10 | WORK ON CHART/LIST OF CREDITORS RE: BALLOTS AND SOLICITATION PACKAGE | FP | 0.10 | 23.00 |
| 06/09/10 | PDF 2ND AMENDED DISCLOSURE STATEMENT AND PLAN WITH ALL EXHIBITS FOR FILING | FP | 0.80 | 184.00 |
| 06/09/10 | TELEPHONE FROM ADVERSARY J. VANN RE: RETENTION OF COUNSEL | MDS | 0.20 | 145.00 |
| 06/09/10 | WORK ON PREPARATION FOR CONFIRMATION HEARING | WU | 0.60 | 315.00 |
| 06/09/10 | REVIEW REVISED PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT | WU | 0.40 | 210.00 |
| 06/09/10 | TELEPHONE FROM K. HENRY RE: DISCLOSURE STATEMENT ISSUES | RTJ | 0.20 | 49.00 |
| 06/09/10 | DRAFT EDITS TO PLAN AND DISCLOSURE STATEMENT | RTJ | 0.40 | 98.00 |
| 06/09/10 | REVISE SCHEDULES AND STATEMENTS | RTJ | 0.20 | 49.00 |
| 06/09/10 | DRAFT K. MURPHY RETENTION PAPERS | RTJ | 1.10 | 269.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 RESTRUCTURING                                        Invoice No. 666501
        Client/Matter No. 48051-0001                                            July 6, 2010
                                                                                    Page 9

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 06/09/10 | TELEPHONE TO K. MURPHY RE: RETENTION IN THE BANKRUPTCY CASE | RTJ | 0.20 | 49.00 |
| 06/09/10 | TELEPHONE TO B. WEISBORD RE: RETENTION OF K. MURPHY | RTJ | 0.20 | 49.00 |
| 06/09/10 | CONFERENCE WITH M. QUIRK RE DISCLOSURE STATEMENT AND SOLICITATION TASKS | SXB | 0.10 | 30.00 |
| 06/09/10 | CALL WITH R. JARECK REGARDING UPDATE ON DISCLOSURE STATEMENT HEARING AND ISSUES COVERING SOLICITATION | MMQ | 0.20 | 105.00 |
| 06/10/10 | COMMUNICATIONS WITH R. JARECK REGARDING CLAIMS AND ISSUES RELATING TO SOLICITATION | MMQ | 0.70 | 367.50 |
| 06/10/10 | CONFERENCE WITH M. SIROTA, J. BAUM AND W. USATINE RE: FINANCIAL COVENANTS | RTJ | 0.40 | 98.00 |
| 06/10/10 | TELEPHONE FROM J. VANN RE: K. MURPHY ISSUES | RTJ | 0.20 | 49.00 |
| 06/10/10 | DRAFT MEMO OF LAW IN SUPPORT OF CONFIRMATION | RTJ | 1.20 | 294.00 |
| 06/10/10 | DRAFT LETTER TO K. MURPHY RE: RETURN OF RETAINER | RTJ | 0.40 | 98.00 |
| 06/10/10 | CONFERENCE WITH M. SIROTA AND W. USATINE RE: CONFIRMATION ISSUES | RTJ | 0.50 | 122.50 |
| 06/10/10 | TELEPHONE TO J. BAUM RE: FINANCIAL COVENANTS ISSUE | RTJ | 0.20 | 49.00 |
| 06/10/10 | CONFERENCE WITH M. QUIRK RE: SOLICITATION PACKAGES | RTJ | 0.40 | 98.00 |
| 06/10/10 | CONFERENCE WITH F. PISANO RE: SOLICITATION PACKAGES | RTJ | 0.80 | 196.00 |
| 06/10/10 | LEGAL RESEARCH AND ANALYSIS RE: CONFIRMATION MEMO OF LAW | RTJ | 0.80 | 196.00 |
| 06/10/10 | MEETING WITH ATTORNEY/CO-COUNSEL M. SIROTA; R. JARECK RE: CONFIRMATION ISSUES | WU | 0.50 | 262.50 |
| 06/10/10 | CALL BACK ATTORNEY/CO-COUNSEL J. VANN RE: CASE ISSUES | WU | 0.20 | 105.00 |
| 06/10/10 | MEETING WITH ATTORNEY/CO-COUNSEL RE: CONFIRMATION ISSUES | WU | 0.50 | 262.50 |
| 06/10/10 | RESEARCH CRAM DOWN ISSUES | WU | 0.70 | 367.50 |
| 06/10/10 | WORK ON CONFIRMATION ISSUES | MDS | 1.10 | 797.50 |
| 06/10/10 | CALL BACK ADVERSARY B. SANKER RE: MEETING WITH FIFTH THIRD BANK | MDS | 0.20 | 145.00 |
| 06/10/10 | CORRESP. TO CLIENT A. ZAYAT RE: MEETING WITH FIFTH THIRD BANK | MDS | 0.20 | 145.00 |
| 06/10/10 | CORRESP. TO ADVERSARY B. SANKER RE: MEETING - CONFIRMATION ISSUES | MDS | 0.20 | 145.00 |
| 06/10/10 | CALL BACK ADVERSARY R. SANKER RE: MEETING AGENDA | MDS | 0.20 | 145.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 RESTRUCTURING                                      Invoice No. 666501
      Client/Matter No. 48051-0001                                          July 6, 2010
                                                                              Page 10

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/10/10 | REVIEW PRIOR TERM SHEET COMPARISONS | MDS | 1.10 | 797.50 |
| 06/10/10 | CONFERENCE WITH ATTORNEY/CO-COUNSEL W. USATINE; R. JARECK RE: CONFIRMATION STRATEGY | MDS | 0.50 | 362.50 |
| 06/10/10 | WORK ON REVISIONS TO BALLOTS AND NOTICES | FP | 0.20 | 46.00 |
| 06/10/10 | REVIEW JOINT SCHEDULING ORDER IN FIFTH THIRD BANK ADVERSARY | FP | 0.20 | 46.00 |
| 06/10/10 | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK TO GO OVER SOLICITATION PACKAGES AND BALLOT CLASSES | FP | 0.80 | 184.00 |
| 06/10/10 | WORK ON BALLOTS AND NOTICES; REVISE CHART | FP | 0.60 | 138.00 |
| 06/10/10 | WORK ON PREPARATION OF DISCLOSURE STATEMENT AND PLAN SOLICITATION PACKAGES FOR SERVICE; DISCUSS SERVICE | FP | 0.30 | 69.00 |
| 06/10/10 | WORK ON CHART RE: BALLOTS AND NOTICES; MISCELLANEOUS ISSUES AND DISCUSSIONS; WORK ON BALLOTS AND NOTICES | FP | 1.00 | 230.00 |
| 06/10/10 | TELEPHONE FROM WORD PROCESSING RE: QUESTIONS ON BALLOTS; REVIEW DOCUMENTS AND RESPOND | FP | 0.20 | 46.00 |
| 06/11/10 | REVIEW BALLOTS CREATED; DISCUSS WITH OLIVIA; MISCELLANEOUS ISSUES RE: BALLOTS | FP | 0.40 | 92.00 |
| 06/11/10 | WORK ON PREPARATION OF SERVICE LIST/LABELS RE: MAILING OF DISCLOSURE STATEMENT SOLICITATION PACKAGES | FP | 0.50 | 115.00 |
| 06/11/10 | DRAFT AMENDMENT TO STATEMENT OF FINANCIAL AFFAIRS QUESTION #4; AND SCHEDULE B, QUESTION #21; E-MAIL DRAFT AMENDMENTS TO ATTORNEY/CO-COUNSEL R. JARECK FOR REVIEW | FP | 0.40 | 92.00 |
| 06/11/10 | DISCUSS PUBLICATION OF NOTICE WITH ATTORNEY/CO-COUNSEL R. JARECK; E-MAIL DRAFT NOTICE OF HEARING ON CONFIRMATION | FP | 0.20 | 46.00 |
| 06/11/10 | WORK ON ISSUES RE: MAILING OF SOLICITATION PACKAGES | FP | 0.40 | 92.00 |
| 06/11/10 | REVIEW BALLOTS PRINTED AGAINST LIST TO VERIFY CORRECT DOLLAR AMOUNT WAS ENTERED | FP | 0.80 | 184.00 |
| 06/11/10 | REVISE AMENDMENT TO SCHEDULE B; PDF AND SEND TO ATTORNEY/CO-COUNSEL R. JARECK FOR CLIENT SIGNATURE | FP | 0.20 | 46.00 |
| 06/11/10 | WORK ON ISSUES RE: MAILING OF SOLICITATION PACKAGES | FP | 0.30 | 69.00 |
| 06/11/10 | WORK ON MAILING OF SOLICITATION PACKAGES TO CLASS 6 CREDITORS AND OTHER PARTIES | FP | 2.00 | 460.00 |
| 06/11/10 | CONFORM SIGNATURE PAGES TO AMENDMENT TO SCHEDULE B AND STATEMENT OF FINANCIAL AFFAIRS; PDF AND PREPARATION FOR FILING | FP | 0.20 | 46.00 |
| 06/11/10 | TELEPHONE FROM CLIENT STRATEGY CALL - FIFTH THIRD BANK | MDS | 1.00 | 725.00 |
| 06/11/10 | WORK ON OUTLINE FOR CONFIRMATION HEARING | MDS | 1.60 | 1,160.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 RESTRUCTURING                                    Invoice No. 666501
      Client/Matter No. 48051-0001                                        July 6, 2010
                                                                              Page 11

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 06/11/10 | TELEPHONE FROM ADVERSARY R. SANKER RE: FIFTH THIRD BANK MEETING | MDS | 0.30 | 217.50 |
| 06/11/10 | CORRESP. TO ADVERSARY R. SANKER RE: FIFTH THIRD BANK MEETING | MDS | 0.20 | 145.00 |
| 06/11/10 | CORRESP. TO ADVERSARY J. VANN RE: FIFTH THIRD BANK MEETING - AGENDA | MDS | 0.20 | 145.00 |
| 06/11/10 | TELEPHONE TO ATTORNEY/CO-COUNSEL J. VANN RE: PLAN OF REORGANIZATION ISSUE | WU | 0.50 | 262.50 |
| 06/11/10 | TELEPHONE TO CLIENT TEAM RE: FIFTH THIRD BANK MEETING AND STRATEGY | WU | 1.70 | 892.50 |
| 06/11/10 | DRAFT BRIEF IN SUPPORT OF CONFIRMATION | RTJ | 4.20 | 1,029.00 |
| 06/11/10 | DRAFT NOTICE BY PUBLICATION | RTJ | 0.40 | 98.00 |
| 06/11/10 | DRAFT MURPHY RETENTION PAPERS | RTJ | 1.40 | 343.00 |
| 06/11/10 | CONFERENCE WITH J. VANN AND W. USATINE RE: FINANCIAL COVENANTS | RTJ | 0.50 | 122.50 |
| 06/11/10 | CONFERENCE WITH A. ZAYAT RE: NOTICE BY PUBLICATION | RTJ | 0.20 | 49.00 |
| 06/11/10 | TELEPHONE FROM B. SANKER RE: CONSENSUAL PROPOSAL | RTJ | 0.20 | 49.00 |
| 06/11/10 | CONFERENCE CALL WITH INTERNAL TEAM AND A. ZAYAT RE: CONSENSUAL DEAL | RTJ | 1.70 | 416.50 |
| 06/11/10 | ASSIST WITH MAILING BALLOTS AND DISCLOSURE STATEMENT PACKAGES | MEM | 1.00 | 170.00 |
| 06/14/10 | UPDATE CRITICAL DATES CALENDAR | SLV | 0.10 | 19.50 |
| 06/14/10 | REVIEW FINANCIAL COVENANT SUGGESTIONS | RTJ | 0.30 | 73.50 |
| 06/14/10 | CONFERENCE WITH A. ZAYAT AND INTERNAL TEAM RE: CONSENSUAL DEAL | RTJ | 1.50 | 367.50 |
| 06/14/10 | CONFERENCE WITH ZAYAT STABLES AND FIFTH THIRD RE: CONSENSUAL DEAL | RTJ | 4.50 | 1,102.50 |
| 06/14/10 | TELEPHONE FROM K. MURPHY RE: NYRA CASE | RTJ | 0.20 | 49.00 |
| 06/14/10 | DRAFT REVISED TERM SHEET | RTJ | 0.60 | 147.00 |
| 06/14/10 | TELEPHONE TO M. HEIMAN RE: MOTION OF INTERVENE | RTJ | 0.20 | 49.00 |
| 06/14/10 | REVIEW COVENANT MATERIALS FROM JH COHEN; PREPARATION FOR FIFTH THIRD BANK MEETING | WU | 0.40 | 210.00 |
| 06/14/10 | MEETING WITH CLIENT A. ZAYAT AND ADVISOR TEAM (PRE-MEETING FOR FIFTH THIRD BANK SESSION) | WU | 1.50 | 787.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 RESTRUCTURING | Invoice No. 666501 |
| | Client/Matter No. 48051-0001 | July 6, 2010 |
| | | Page 12 |

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/14/10 | MEETING WITH ADVERSARY FIFTH THIRD BANK RE: SETTLEMENT DISCUSSION | WU | 4.20 | 2,205.00 |
| 06/14/10 | POST-MEETING WITH ACCOUNTANT J. BAUM RE: FIFTH THIRD BANK SETTLEMENT | WU | 0.40 | 210.00 |
| 06/14/10 | PREPARATION FOR MEETING WITH FIFTH THIRD BANK | MDS | 0.60 | 435.00 |
| 06/14/10 | ATTENDANCE AT MEETING WITH CLIENT A. ZAYAT AND ADVISOR TEAM (PRE-MEETING FOR FIFTH THIRD BANK SESSION) | MDS | 1.50 | 1,087.50 |
| 06/14/10 | ATTENDANCE AT MEETING WITH FIFTH THIRD BANK RE: SETTLEMENT DISCUSSION | MDS | 4.20 | 3,045.00 |
| 06/14/10 | WORK ON J. BAUM'S PROPOSAL | MDS | 0.40 | 290.00 |
| 06/14/10 | REVIEW E-MAIL RE: CREDITORS COMMITTEE LETTER FOR SOLICITATION PACKAGES; DISCUSS WITH ATTORNEY/CO-COUNSEL R. JARECK | FP | 0.20 | 46.00 |
| 06/14/10 | WORK ON PREPARATION OF SERVICE LIST RE: CLASS 6 BALLOTS | FP | 0.70 | 161.00 |
| 06/14/10 | E-MAIL CLASS 6 BALLOTS SERVICE LIST TO J. MAIRO AND M. HEIMANN/PORZIO | FP | 0.20 | 46.00 |
| 06/14/10 | PREPARATION AND E-FILE AMENDMENT TO SCHEDULE B, QUESTION 21 AND STATEMENT OF FINANCIAL AFFAIRS, QUESTION 4 | FP | 0.30 | 69.00 |
| 06/15/10 | WORK ON FIFTH THIRD BANK TERM SHEET | WU | 0.40 | 210.00 |
| 06/15/10 | REVISE R. 26 DISCLOSURES AS PER J. BARBIERE'S COMMENTS. | AMG | 0.40 | 96.00 |
| 06/15/10 | TELEPHONE TO M. SIROTA RE: ECONOMIC TERMS OF CONSENSUAL DEAL | RTJ | 0.20 | 49.00 |
| 06/15/10 | TELEPHONE TO J. BAUM RE: ECONOMIC TERMS OF CONSENSUAL DEAL | RTJ | 0.20 | 49.00 |
| 06/15/10 | TELEPHONE FROM J. VANN RE: COMMENTS TO TERM SHEET | RTJ | 0.20 | 49.00 |
| 06/15/10 | DRAFT EDITS TO TERM SHEET | RTJ | 0.70 | 171.50 |
| 06/15/10 | TELEPHONE TO J. BAUM RE: TERM SHEET | RTJ | 0.20 | 49.00 |
| 06/15/10 | TELEPHONE FROM K. MURPHY RE: NYRA CASE | RTJ | 0.10 | 24.50 |
| 06/15/10 | TELEPHONE FROM R. RICH RE: VINERY | RTJ | 0.30 | 73.50 |
| 06/15/10 | CONFERENCE WITH W. USATINE RE: COMMENTS TO TERMS SHEET | RTJ | 0.20 | 49.00 |
| 06/15/10 | DRAFT EDITS TO PROPOSED TERM SHEET | RTJ | 0.50 | 122.50 |
| 06/15/10 | TELEPHONE FROM A. ZAYAT RE: COMMENTS TO TERM SHEET | RTJ | 0.20 | 49.00 |
| 06/15/10 | TELEPHONE TO K. DETHLEFSEN RE: NYRA CASE | RTJ | 0.10 | 24.50 |
| 06/15/10 | TELEPHONE FROM K. DETHLEFSEN RE: NYRA CASE | RTJ | 0.10 | 24.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 RESTRUCTURING
      Client/Matter No. 48051-0001

Invoice No. 666501
July 6, 2010
Page 13

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 06/15/10 | TELEPHONE TO M. QUIRK RE: CONSENSUAL DEAL | RTJ | 0.20 | 49.00 |
| 06/15/10 | TELEPHONE FROM A. ZAYAT RE: CONSENSUAL FIFTH THIRD DEAL | RTJ | 0.20 | 49.00 |
| 06/15/10 | DRAFT MEMO OF LAW IN SUPPORT OF CONFIRMATION | RTJ | 2.30 | 563.50 |
| 06/15/10 | TELEPHONE TO R. WEINGOLD RE: BALLOT PROCESSING | RTJ | 0.20 | 49.00 |
| 06/15/10 | CALL WITH R. JARECK REGARDING MEETING WITH FIFTH THIRD AND TERMS OF SETTLEMENT | MMQ | 0.20 | 105.00 |
| 06/16/10 | DRAFT EDITS TO TERM SHEET | RTJ | 0.80 | 196.00 |
| 06/16/10 | DRAFT 9019 MOTION APPROVING SETTLEMENT | RTJ | 3.20 | 784.00 |
| 06/16/10 | DRAFT MEMO OF LAW IN SUPPORT OF CONFIRMATION | RTJ | 0.90 | 220.50 |
| 06/16/10 | DRAFT AFFIDAVIT OF MAILING RE: SOLICITATION PACKAGES AND BALLOTS | FP | 0.50 | 115.00 |
| 06/16/10 | TELEPHONE FROM ADVERSARY R. SANKER (3X) RE: PROPOSED SETTLEMENT | MDS | 0.60 | 435.00 |
| 06/16/10 | WORK ON TERM SHEET | MDS | 0.80 | 580.00 |
| 06/16/10 | CORRESPONDENCE FROM ADVERSARY J. VANN RE: PROPOSED SETTLEMENT | MDS | 0.40 | 290.00 |
| 06/17/10 | REVIEW FIFTH THIRD BANK COMMENTS TO TERM SHEET | MDS | 0.30 | 217.50 |
| 06/17/10 | CORRESP. TO CLIENT RE: FIFTH THIRD BANK COMMENTS TO TERM SHEET | MDS | 0.20 | 145.00 |
| 06/17/10 | TELEPHONE FROM ADVERSARY J. VANN RE: FIFTH THIRD BANK | MDS | 0.20 | 145.00 |
| 06/17/10 | CORRESP. TO CLIENT A. ZAYAT RE: RESPONSE TO FIFTH THIRD BANK | MDS | 0.20 | 145.00 |
| 06/17/10 | WORK ON RESPONSE TO R. SANKER COMMENTS | MDS | 0.90 | 652.50 |
| 06/17/10 | TELEPHONE FROM ADVERSARY J. VANN RE: FIFTH THIRD BANK REQUEST | MDS | 0.20 | 145.00 |
| 06/17/10 | CORRESP. TO ADVERSARY R. SANKER RE: SETTLEMENT TERMS | MDS | 0.20 | 145.00 |
| 06/17/10 | REVIEW AND PREPARATION OF JH COHN MAY MONTHLY FEE STATEMENT FOR FILING; E-FILE MONTHLY FEE STATEMENT AND PREPARATION FOR SERVICE | FP | 0.40 | 92.00 |
| 06/17/10 | REVIEW AND RESPOND TO FIFTH THIRD BANK COMMENTS TO TERM SHEET | WU | 0.40 | 210.00 |
| 06/17/10 | REVIEW AND RESPOND TO COMMENTS TO TERM SHEET | RTJ | 0.80 | 196.00 |
| 06/17/10 | TELEPHONE FROM A. ZAYAT RE: TERM SHEET REVISIONS | RTJ | 0.20 | 49.00 |
| 06/17/10 | DRAFT EDITS TO MEMO OF LAW IN SUPPORT OF CONFIRMATION | RTJ | 1.00 | 245.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 RESTRUCTURING
       Client/Matter No. 48051-0001

Invoice No. 666501
July 6, 2010
Page 14

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 06/17/10 | DRAFT REVISIONS TO TERM SHEET | RTJ | 0.80 | 196.00 |
| 06/17/10 | DRAFT 9019 SETTLEMENT MOTION | RTJ | 0.70 | 171.50 |
| 06/17/10 | DRAFT AFFIDAVIT OF J. SEDER IN SUPPORT OF CONFIRMATION | RTJ | 0.80 | 196.00 |
| 06/18/10 | DRAFT REVISIONS TO TERM SHEET | RTJ | 0.60 | 147.00 |
| 06/18/10 | CONFERENCE WITH R. JARECK REGARDING SETTLEMENT WITH FIFTH THIRD, PLAN REVISIONS TO INCORPORATE SAME, 9019 MOTION APPROVING SAME AND PREPARATION OF CONFIRMATION BRIEF/CONFIRMATION ORDER AND SUPPORTING AFFIDAVITS | MMQ | 1.00 | 525.00 |
| 06/18/10 | REVIEW AND RESPOND TO E-MAIL RE: FIFTH THIRD BANK SETTLEMENT TERMS (MULTIPLE) | WU | 0.40 | 210.00 |
| 06/18/10 | WORK ON INITIAL DISCLOSURES; REVISE SAME | JB | 1.20 | 444.00 |
| 06/18/10 | DRAFT SEDER AFFIDAVIT IN SUPPORT OF CONFIRMATION | RTJ | 1.20 | 294.00 |
| 06/18/10 | CONFERENCE WITH M. QUIRK RE: PLAN ISSUES AND 9019 MOTION | RTJ | 1.00 | 245.00 |
| 06/18/10 | LEGAL RESEARCH AND ANALYSIS RE: 9019 MOTION | RTJ | 0.80 | 196.00 |
| 06/18/10 | DRAFT 9019 MOTION ON SHORTENED TIME | RTJ | 2.30 | 563.50 |
| 06/18/10 | WORK ON PLAN CONFIRMATION PREPARATION | MDS | 1.70 | 1,232.50 |
| 06/21/10 | TELEPHONE CALL FROM CLIENT - STATUS CONFERENCE CALL | MDS | 0.40 | 290.00 |
| 06/21/10 | REVIEW DISTRICT COUNT DECISION AND SEND TO CLIENT | MDS | 0.40 | 290.00 |
| 06/21/10 | REVIEW NOTICE OF NON-VOTING STATUS RETURNED AS UNDELIVERABLE (SOBHY SONDOL); E-MAIL ATTORNEY/CO-COUNSEL R. JARECK; E-MAIL CLIENT FOR UPDATED ADDRESS; REVIEW INFORMATION AND RESEND NOTICE | FP | 0.20 | 46.00 |
| 06/21/10 | TELEPHONE TO CHAMBERS RE: IF JUDGE IS AVAILABLE ON JUNE 30 FOR TELEPHONE/HEARING RE: FIFTH THIRD BANK; E-MAIL ATTORNEY/CO-COUNSEL R. JARECK AND CALL BACK CHAMBERS | FP | 0.20 | 46.00 |
| 06/21/10 | CONTINUE DRAFTING AFFIDAVIT OF MAILING RE: SOLICITATION PACKAGES/BALLOTS | FP | 0.50 | 115.00 |
| 06/21/10 | REVIEW BALLOTS RECEIVED ACCEPTING PLAN | FP | 0.20 | 46.00 |
| 06/21/10 | TELEPHONE FROM STITES AND HARBISON RE: BALLOT; RETURN CALL | FP | 0.20 | 46.00 |
| 06/21/10 | CONFERENCE WITH CLIENT AND INTERNAL TEAM RE: PLAN AMENDMENTS | RTJ | 0.40 | 98.00 |
| 06/21/10 | ADDRESS FOLLOW-UP ISSUES TO CONFERENCE CALL | RTJ | 0.40 | 98.00 |
| 06/21/10 | TELEPHONE FROM B. WEISBORD RE: PLAN CHANGES | RTJ | 0.20 | 49.00 |
| 06/21/10 | DRAFT 9019 MOTION RE: SETTLEMENT | RTJ | 2.30 | 563.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 RESTRUCTURING                          Invoice No. 666501
       Client/Matter No. 48051-0001                              July 6, 2010
                                                                   Page 15

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 06/21/10 | CONFERENCE WITH W. USATINE RE: COMMENTS TO RULE 9019 MOTION | RTJ | 0.20 | 49.00 |
| 06/21/10 | DRAFT EDITS TO 9019 MOTION | RTJ | 1.80 | 441.00 |
| 06/21/10 | TELEPHONE TO B. WEISBORD RE: STALLION MANAGEMENT AGREEMENTS | RTJ | 0.20 | 49.00 |
| 06/21/10 | DRAFT NON-MATERIAL MODIFICATIONS TO SECOND AMENDED PLAN | RTJ | 2.00 | 490.00 |
| 06/21/10 | TELEPHONE TO M. QUIRK RE: PLAN MODIFICATIONS | RTJ | 0.20 | 49.00 |
| 06/21/10 | CONFERENCE WITH J. VANN AND A. ZAYAT RE: UPDATE ON DISCUSSIONS WITH FIFTH THIRD | RTJ | 0.20 | 49.00 |
| 06/21/10 | WORK ON INITIAL DISCLOSURES; AMENDMENTS; DOCUMENT IDENTIFICATION | JB | 0.50 | 185.00 |
| 06/21/10 | TELEPHONE TO C0-COUNSEL/JH COHN RE: FIFTH THIRD BANK STRATEGY; STATUS | WU | 0.40 | 210.00 |
| 06/21/10 | WORK ON 9019 MOTION - FIFTH THIRD BANK | WU | 2.00 | 1,050.00 |
| 06/21/10 | PREPARATION FOR CONFIRMATION HEARING | WU | 0.80 | 420.00 |
| 06/21/10 | REVIEW TERM SHEET WITH FIFTH THIRD | MMQ | 0.10 | 52.50 |
| 06/21/10 | CONFERENCE WITH R. JARECK REGARDING PLAN MODIFICATIONS | MMQ | 0.10 | 52.50 |
| 06/21/10 | CONFERENCE CALL WITH J. BAUM ET AL REGARDING SETTLEMENT WITH FIFTH THIRD, PLAN MODIFICATIONS AND GO FORWARD STRATEGY REGARDING SAME | MMQ | 0.30 | 157.50 |
| 06/22/10 | REVIEW AND COMMENT ON DRAFT PLAN MODIFICATIONS | MMQ | 0.40 | 210.00 |
| 06/22/10 | COMMUNICATIONS WITH R. JARECK REGARDING PLAN MODIFICATIONS AND OPEN ISSUES REGARDING SETTLEMENT | MMQ | 0.30 | 157.50 |
| 06/22/10 | TELEPHONE FROM CLIENT/COUNSEL RE: FIFTH THIRD BANK DEAL | WU | 0.60 | 315.00 |
| 06/22/10 | REVIEW FIFTH THIRD BANK TRANSACTION DOCUMENTS | WU | 0.80 | 420.00 |
| 06/22/10 | TELEPHONE TO ADVERSARY R. SANKER RE: FIFTH THIRD BANK DEAL | WU | 0.30 | 157.50 |
| 06/22/10 | WORK ON 9019 MOTION FOR FIFTH THIRD BANK | WU | 0.40 | 210.00 |
| 06/22/10 | REVIEW EMAIL AND TERM SHEET | JXF | 0.30 | 139.50 |
| 06/22/10 | DRAFT EDITS TO RULE 9019 MOTION | RTJ | 1.10 | 269.50 |
| 06/22/10 | CONFERENCE WITH W. USATINE RE: TERM SHEET AND PLAN REVISIONS | RTJ | 0.20 | 49.00 |
| 06/22/10 | DRAFT CONFIRMATION ORDER RE: ZAYAT STABLES | RTJ | 2.60 | 637.00 |
| 06/22/10 | DRAFT MOTION IN SUPPORT OF CONFIRMATION | RTJ | 0.90 | 220.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 RESTRUCTURING                                      Invoice No. 666501
       Client/Matter No. 48051-0001                                         July 6, 2010
                                                                              Page 16

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 06/22/10 | TELEPHONE FROM B. SANKER RE: TERM SHEET | RTJ | 0.20 | 49.00 |
| 06/22/10 | CONFERENCE WITH CLIENT AND J. VANN RE: PERSONAL FINANCIAL STATEMENT ISSUE | RTJ | 0.30 | 73.50 |
| 06/22/10 | CONFERENCE WITH B. SANKER RE: TERM SHEET | RTJ | 0.30 | 73.50 |
| 06/22/10 | REVIEW MAY MONTHLY OPERATING REPORT | RTJ | 0.20 | 49.00 |
| 06/22/10 | CONFERENCE CALL WITH M. QUIRK RE: REVISIONS TO THE PLAN | RTJ | 0.20 | 49.00 |
| 06/22/10 | REVIEW MAY MONTHLY OPERATING REPORT; PREPARATION FOR FILING; DISCUSS MISSING APRIL MONTHLY OPERATING REPORT WITH ATTORNEY/CO-COUNSEL R. JARECK | FP | 0.30 | 69.00 |
| 06/22/10 | REVISE SERVICE LIST TO UPDATE ADDRESS OF CREDITOR | FP | 0.20 | 46.00 |
| 06/22/10 | REVIEW BALLOTS RECEIVED RE: ACCEPTANCE OF PLAN | FP | 0.20 | 46.00 |
| 06/22/10 | INSERT SCHEDULED AND PROOF OF CLAIM AMOUNTS INTO CLASS 2 BALLOT OF FIFTH THIRD BANK; PDF AND E-MAIL TO ATTORNEY/CO-COUNSEL R. JARECK | FP | 0.20 | 46.00 |
| 06/22/10 | TELEPHONE TO COURT RE: HEARING ON ORDER SHORTENING TIME NEXT WEEK AND DISCUSS WITH ATTORNEY/CO-COUNSEL | FP | 0.20 | 46.00 |
| 06/22/10 | CORRESP. TO CLIENT A. ZAYAT RE: B. SANKER MESSAGE | MDS | 0.20 | 145.00 |
| 06/22/10 | CALL BACK ADVERSARY J. VANN RE: PERSONAL FINANCIAL STATEMENT ISSUES | MDS | 0.30 | 217.50 |
| 06/22/10 | CALL BACK ADVERSARY B. SANKER RE: TERM SHEET/SETTLEMENT | MDS | 0.60 | 435.00 |
| 06/22/10 | CALL BACK ADVERSARY M. HILTZIK RE: WITHDRAWAL OF REFERENCE | MDS | 0.20 | 145.00 |
| 06/22/10 | TELEPHONE FROM CLIENT A. ZAYAT RE: FIFTH THIRD BANK SETTLEMENT | MDS | 0.60 | 435.00 |
| 06/22/10 | TELEPHONE TO ADVERSARY J. VANN (2X) RE: FIFTH THIRD BANK SETTLEMENT | MDS | 0.40 | 290.00 |
| 06/22/10 | TELEPHONE CALL WITH ADVERSARY J. VANN/A. ZAYAT RE: FIFTH THIRD BANK SETTLEMENT | MDS | 0.60 | 435.00 |
| 06/23/10 | CORRESP. TO ADVERSARY B. SANKER RE: REVISED TERM SHEET | MDS | 0.20 | 145.00 |
| 06/23/10 | WORK ON REVISED TERM SHEET | MDS | 0.70 | 507.50 |
| 06/23/10 | CORRESP. TO CLIENT A. ZAYAT RE: RESOLUTION - PERSONAL ISSUES | MDS | 0.20 | 145.00 |
| 06/23/10 | WORK ON 9019 MOTION - FIFTH THIRD BANK | MDS | 1.20 | 870.00 |
| 06/23/10 | TELEPHONE FROM CLIENT A. ZAYAT RE: FINALIZE TERM SHEET | MDS | 0.50 | 362.50 |
| 06/23/10 | DRAFT CONFIRMATION ORDER | RTJ | 2.10 | 514.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 RESTRUCTURING                                      Invoice No. 666501
       Client/Matter No. 48051-0001                                          July 6, 2010
                                                                               Page 17

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 06/23/10 | TELEPHONE TO J. BAUM RE: TERM SHEET | RTJ | 0.20 | 49.00 |
| 06/23/10 | DRAFT REVISIONS TO 9019 MOTION | RTJ | 1.80 | 441.00 |
| 06/23/10 | CONFERENCE WITH CLIENT AND INTERNAL TEAM RE: KEENELAND | RTJ | 0.50 | 122.50 |
| 06/23/10 | TELEPHONE FROM J. VANN RE: TERM SHEET | RTJ | 0.20 | 49.00 |
| 06/23/10 | DRAFT CHANGES TO NON-MATERIAL MODIFICATIONS TO PLAN | RTJ | 0.40 | 98.00 |
| 06/23/10 | DRAFT LETTER TO KEENELAND RE: RESPONSE TO SEVERAL INQUIRIES WITH RESPECT TO PLAN TREATMENT | RTJ | 0.60 | 147.00 |
| 06/23/10 | TELEPHONE FROM B. SANKER RE: SETTLEMENT AGREEMENT | RTJ | 0.20 | 49.00 |
| 06/23/10 | TELEPHONE FROM B. SANKER RE: SETTLEMENT AGREEMENT | RTJ | 0.30 | 73.50 |
| 06/23/10 | CONFERENCE WITH J. VANN RE: PERSONAL FINANCIAL STATEMENT ISSUE | RTJ | 0.20 | 49.00 |
| 06/23/10 | TELEPHONE FROM J. FISCH RE: LOAN DOCUMENTS | RTJ | 0.20 | 49.00 |
| 06/23/10 | REVIEW AND REVISE TERM SHEET | RTJ | 0.80 | 196.00 |
| 06/23/10 | TELEPHONE TO A. ZAYAT RE: TERM SHEET | RTJ | 0.20 | 49.00 |
| 06/23/10 | REVIEW LOAN DOCUMENTS | JXF | 3.20 | 1,488.00 |
| 06/23/10 | ATTENTION TO FILE | JXF | 0.30 | 139.50 |
| 06/23/10 | TELEPHONE CALL WITH A. ZAYAT COUNSEL RE: DOCUMENTS | JXF | 0.20 | 93.00 |
| 06/23/10 | WORK ON DOCUMENTS | JXF | 1.00 | 465.00 |
| 06/23/10 | WORK ON 9019 MOTION | WU | 0.80 | 420.00 |
| 06/23/10 | TELEPHONE TO CLIENT RE: FIFTH THIRD BANK AND KEENELAND ISSUES | WU | 0.50 | 262.50 |
| 06/23/10 | REVIEW KEENELAND RESPONSE LETTER | WU | 0.10 | 52.50 |
| 06/24/10 | REVIEW MARKUP OF LOAN DOCUMENTS | WU | 0.40 | 210.00 |
| 06/24/10 | FINALIZE FIFTH THIRD BANK SETTLEMENT/MOTION AND EXHIBITS | WU | 0.60 | 315.00 |
| 06/24/10 | REVIEW PROPOSED PRESS RELEASE | WU | 0.20 | 105.00 |
| 06/24/10 | E-MAIL REVIEWED FROM ATTORNEY/CO-COUNSEL R. JARECK RE: UCC COMMUNICATIONS | WU | 0.10 | 52.50 |
| 06/24/10 | ATTENTION TO FILE; EMAIL DOCUMENT COMMENTS | JXF | 0.40 | 186.00 |
| 06/24/10 | REVIEW AND REVISE RELEASE; CONFERENCE WITH R. JARECK | JXF | 0.30 | 139.50 |
| 06/24/10 | REVIEW AND REVISE TERM SHEET | RTJ | 0.40 | 98.00 |
| 06/24/10 | TELEPHONE TO B. SANKER RE: 9019 MOTION | RTJ | 0.20 | 49.00 |

Re:    CHAPTER 11 RESTRUCTURING                                        Invoice No. 666501
       Client/Matter No. 48051-0001                                            July 6, 2010
                                                                                 Page 18

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 06/24/10 | TELEPHONE FROM J. MAIRO RE: SETTLEMENT WITH FIFTH THIRD BANK | RTJ | 0.20 | 49.00 |
| 06/24/10 | REVISED R. 26 DISCLOSURES AS PER J. BARBIERE'S COMMENTS. | AMG | 0.40 | 96.00 |
| 06/24/10 | REVISED R. 26 INITIAL DISCLOSURES. | AMG | 0.40 | 96.00 |
| 06/24/10 | WORK ON 9019; LOAN DOCUMENTS; RELEASES | MDS | 1.40 | 1,015.00 |
| 06/24/10 | CORRESP. TO CLIENT A. ZAYAT RE: PRESS RELEASE ON SETTLEMENT | MDS | 0.20 | 145.00 |
| 06/24/10 | CORRESP. TO ADVERSARY K. HENRY RE: RESPONSE TO KEENELAND ISSUES | MDS | 0.20 | 145.00 |
| 06/24/10 | REVIEW PRESS RELEASE AND PROVIDE COMMENTS | MDS | 0.60 | 435.00 |
| 06/24/10 | CORRESP. TO ADVERSARY R. SANDER RE: PRESS RELEASE | MDS | 0.20 | 145.00 |
| 06/24/10 | TELEPHONE FROM MR. MORLEY RE: SETTLEMENT WITH FIFTH THIRD BANK | MDS | 0.20 | 145.00 |
| 06/24/10 | PDF BALLOT FROM FIFTH THIRD BANK (EXHIBIT C) TO 9019 MOTION | FP | 0.20 | 46.00 |
| 06/24/10 | E-FILE 9019 MOTION PLEADINGS; E-FILE APPLICATION AND ORDER SHORTENING TIME RE: 9019 MOTION | FP | 0.40 | 92.00 |
| 06/24/10 | TELEPHONE TO CHAMBERS RE: PROPOSED ORDER SHORTENING TIME RE: 9019 MOTION | FP | 0.10 | 23.00 |
| 06/24/10 | PREPARATION OF PLEADINGS FOR SERVICE ONCE SIGNED ORDER SHORTENING TIME IS RECEIVED (RE: 9019 MOTION) | FP | 0.30 | 69.00 |
| 06/24/10 | REVIEW SIGNED ORDER SHORTENING TIME RE: 9019 MOTION AND PREPARATION FOR SERVICE; DISCUSS WITH ATTORNEY/CO-COUNSEL R. JARECK | FP | 0.20 | 46.00 |
| 06/24/10 | DRAFT CORRESP. TO SERVICE LIST ENCLOSING SIGNED ORDER SHORTENING TIME AND PLEADINGS RE: 9019 MOTION; E-MAIL TO ATTORNEY/CO-COUNSEL; REVISE AND PREPARATION IN FINAL | FP | 0.20 | 46.00 |
| 06/24/10 | PREPARATION OF APRIL MONTHLY OPERATING REPORT FOR FILING | FP | 0.20 | 46.00 |
| 06/24/10 | E-FILE APRIL MONTHLY OPERATING REPORT; E-FILE MAY MONTHLY OPERATING REPORT; PREPARATION OF BOTH FOR SERVICE ON UST | FP | 0.40 | 92.00 |
| 06/24/10 | DISCUSS FILING OF 9019 MOTION WITH ATTORNEY/CO-COUNSEL R. JARECK; CONFORM AND PDF NOTICE, APPLICATION AND ORDER; PDF APPLICATION AND ORDER SHORTENING TIME; PDF EXHIBITS TO APPLICATION | FP | 0.50 | 115.00 |
| 06/24/10 | WORK ON PREPARATION AND MAILING VIA FEDERAL EXPRESS OR EXPRESS MAIL OF SIGNED ORDER SHORTENING TIME AND PLEADINGS RE: 9019 MOTION | FP | 0.50 | 115.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 RESTRUCTURING                                    Invoice No. 666501
       Client/Matter No. 48051-0001                                        July 6, 2010
                                                                            Page 19

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/24/10 | PREPARATION AND SEND FILED PLEADINGS BY E-MAIL TO INTERESTED PARTIES RE: 9019 MOTION | FP | 0.20 | 46.00 |
| 06/25/10 | DISCUSS TELEPHONE CONFERENCE HEARING ON 6/30/10 WITH ATTORNEY/CO-COUNSEL R. JARECK AND NEED TO CALL CHAMBERS TO CONFIRM | FP | 0.20 | 46.00 |
| 06/25/10 | TELEPHONE TO COURTCALL TO SCHEDULE M. SIROTA, W. USATINE AND R. JARECK FOR TELEPHONE CONFERENCE ON 6/30/10 RE: FIFTH THIRD BANK MOTION; REVIEW E-MAIL CONFIRMATION | FP | 0.30 | 69.00 |
| 06/25/10 | TELEPHONE TO DAVID/JUDGE STECKROTH'S CHAMBERS; TELEPHONE TO COURT CALL TO CONFIRM TELEPHONE CONFERENCE SCHEDULED FOR 6/30/10 | FP | 0.20 | 46.00 |
| 06/25/10 | DRAFT CORRESP. TO UST ENCLOSING FILED APRIL AND MAY MONTHLY OPERATING REPORTS AND WORK ON CORRESP. TO UST | FP | 0.30 | 69.00 |
| 06/25/10 | WORK ON PLAN MODIFICATIONS; LOAN DOCUMENTS; FINAL COURT SUBMISSION | MDS | 1.90 | 1,377.50 |
| 06/25/10 | REVIEW REVISED LOAN DOCUMENTS | JXF | 0.60 | 279.00 |
| 06/25/10 | WORK ON DOCUMENTS IN SUPPORT OF CONFIRMATION | WU | 0.80 | 420.00 |
| 06/28/10 | REVIEW AND REVISE 5/3 LOAN DOCUMENTS | WU | 1.00 | 525.00 |
| 06/28/10 | RESEARCH ZAYAT STABLES, LLC CORP. ID#; SPOKE WITH J. FISCH; ORDER GOOD STANDING CERTIFICATES FROM DE, KY, FL AND NY; OBTAIN NJ GOOD STANDING ON-LINE | KC | 0.40 | 66.00 |
| 06/28/10 | CONFERENCE WITH R. JARECK; ATTENTION TO FILE | JXF | 0.70 | 325.50 |
| 06/28/10 | REVISE DOCUMENTS; ATTENTION TO FILE | JXF | 1.00 | 465.00 |
| 06/28/10 | REVIEW CORPORATE RESOLUTION TO BORROW | JXF | 0.20 | 93.00 |
| 06/28/10 | DRAFT WRITTEN CONSENT OF OPERATING MANAGER; REVIEW LOAN DOCUMENTS REGARDING SAME | RAP | 0.70 | 245.00 |
| 06/28/10 | DRAFT EDITS TO CONFIRMATION BRIEF | RTJ | 2.10 | 514.50 |
| 06/28/10 | TELEPHONE FROM R. WEINGOLD RE: ORGANIZATIONAL DOCUMENTS | RTJ | 0.20 | 49.00 |
| 06/28/10 | DRAFT AFFIDAVIT OF J. SEDER IN SUPPORT OF CONFIRMATION | RTJ | 1.20 | 294.00 |
| 06/28/10 | REVIEW OPERATING AGREEMENT RE: MANAGER OR MEMBER MANAGED | RTJ | 0.30 | 73.50 |
| 06/28/10 | REVIEW LOAN DOCUMENTS RE: CLAIMING REVENUE | RTJ | 0.60 | 147.00 |
| 06/28/10 | CONFERENCE WITH J. FISCH RE: COMMENTS TO LOAN DOCUMENTS | RTJ | 0.30 | 73.50 |
| 06/28/10 | CONFERENCE WITH A. ZAYAT RE: LOAN DOCUMENTS | RTJ | 0.20 | 49.00 |
| 06/28/10 | CONFERENCE WITH J. FISCH RE: LOAN DOCUMENTS | RTJ | 0.20 | 49.00 |

Re:    CHAPTER 11 RESTRUCTURING
        Client/Matter No. 48051-0001

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 06/28/10 | REVIEW FILE RE: DIP LOAN, UCC LIENS AND LITIGATION RE: LOAN DOCUMENTS | RTJ | 0.30 | 73.50 |
| 06/28/10 | DRAFT EDITS TO LOAN DOCUMENTS | RTJ | 1.00 | 245.00 |
| 06/28/10 | WORK ON LOAN DOCUMENTS | MDS | 1.10 | 797.50 |
| 06/28/10 | DISCUSS PREPARATION OF FIRST INTERIM FEE APPLICATION WITH ATTORNEY/CO-COUNSEL R. JARECK, AND CALCULATE DATE DUE | FP | 0.20 | 46.00 |
| 06/28/10 | DRAFT CERTIF OF SERVICE RE MAILING OF 9019 MOTION | FP | 0.40 | 92.00 |
| 06/28/10 | CONTINUE DRAFTING AND WORK ON REVISIONS TO AFFIDAVIT OF MAILING RE SOLICITATION PACKAGES AND BALLOTS MAILED | FP | 0.80 | 184.00 |
| 06/28/10 | WORK ON ADDITIONAL REVISIONS TO AFFIDAVIT OF MAILING REGARDING SOLICITATION PACKAGES; WORK ON REVISIONS TO SERVICE LIST; EMAIL DRAFT AFFIDAVIT OF MAILING TO ATTORNEY/CO-COUNSEL R. JARECK FOR REVIEW | FP | 0.60 | 138.00 |
| 06/29/10 | WORK ON CALCULATION OF INFORMATION (FEES AND COSTS) NEEDED TO INSERT INTO CS FIRST INTERIM FEE APPLICATION | FP | 0.40 | 92.00 |
| 06/29/10 | EMAIL EXCHANGE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: FILING OF LOAN DOCUMENTS IN SUPPORT OF 9019 MOTION BEFORE 10AM CONF CALL TOMORROW; TELEPHONE PARALEGAL/CLERK BRADEN RE HELPING WITH FILING | FP | 0.20 | 46.00 |
| 06/29/10 | REVIEW SEVERAL REVISIONS OF FIFTH THIRD BANK LOAN DOCUMENTS | MDS | 2.80 | 2,030.00 |
| 06/29/10 | CONFERENCE CALLS WITH INTERNAL TEAM AND CLIENT RE REVIEW OF COMMENTS TO LOAN DOCUMENTS. | RTJ | 1.80 | 441.00 |
| 06/29/10 | CONFERENCE CALLS WITH CLIENT AND FIFTH THIRD BANK RE REVISIONS TO LOAN DOCUMENTS. | RTJ | 0.80 | 196.00 |
| 06/29/10 | REVIEW REVISIONS TO LOAN DOCUMENTS. | RTJ | 1.80 | 441.00 |
| 06/29/10 | ATTENTION TO FILE; REVIEW DOCUMENTS | JXF | 5.00 | 2,325.00 |
| 06/29/10 | REVIEW AND COMMENT ON LOAN DOCUMENTS WITH 5/3 | WU | 0.80 | 420.00 |
| 06/29/10 | TELEPHONE FROM ATTORNEY/CO-COUNSEL JARECK (2X) RE: LOAN DOCUMENT ISSUES | WU | 0.30 | 157.50 |
| 06/30/10 | PREPARATION FOR TELEPHONIC HEARING ON FIFTH THIRD BANK SETTLEMENT | WU | 0.80 | 420.00 |
| 06/30/10 | APPEARANCE IN BANKRUPTCY COURT FOR TELEPHONIC HEARING ON FIFTH THIRD BANK SETTLEMENT | WU | 0.50 | 262.50 |
| 06/30/10 | REVIEW FINAL VERSION OF LOAN DOCUMENTS | WU | 0.80 | 420.00 |
| 06/30/10 | WORK ON CONFIRMATION MATERIALS | WU | 0.80 | 420.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 RESTRUCTURING                                                     Invoice No. 666501
       Client/Matter No. 48051-0001                                                          July 6, 2010
                                                                                               Page 21

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/30/10 | REVIEW E-MAILS RE: GOOD STANDING CERTIFICATES IN FL, NY AND KY; E-MAIL TO J. FISCH RE: SAME; TELEPHONE FROM CSC RE: SAME | KC | 0.30 | 49.50 |
| 06/30/10 | TELEPHONE FROM A. ZAYAT RE: LOAN DOCUMENTS | RTJ | 0.20 | 49.00 |
| 06/30/10 | PREPARE EXECUTION VERSIONS OF LOAN DOCUMENTS | RTJ | 0.30 | 73.50 |
| 06/30/10 | CONFER WITH F. PISANO, R. JARECK RE: FILING OF LOAN DOCUMENTS | CAB | 0.10 | 19.00 |
| 06/30/10 | PRINT MONTHLY FEE STATEMENTS FOR R. JARECK | CAB | 0.20 | 38.00 |
| 06/30/10 | REVIEW AND REVISE CONFIRMATION BRIEF | RTJ | 0.70 | 171.50 |
| 06/30/10 | CONFERENCE WITH F. PISANO RE: SERVICE OF 9019 ORDER AND FILING OF MODIFICATIONS | RTJ | 0.20 | 49.00 |
| 06/30/10 | PREPARE CLOSING SET OF LOAN DOCUMENTS | RTJ | 0.40 | 98.00 |
| 06/30/10 | DRAFT FIRST INTERIM FEE APPLICATION | RTJ | 2.20 | 539.00 |
| 06/30/10 | TELEPHONE TO R. WEINGOLD RE: LOAN DOCUMENTS | RTJ | 0.20 | 49.00 |
| 06/30/10 | TELEPHONE TO B. WEISBORD RE: ASHFORD STUD | RTJ | 0.20 | 49.00 |
| 06/30/10 | TELEPHONE FROM R. WEINGOLD RE: WIRE AMOUNT | RTJ | 0.10 | 24.50 |
| 06/30/10 | REVIEW FILE RE: WIRE AMOUNT | RTJ | 0.20 | 49.00 |
| 06/30/10 | CONFERENCE WITH F. PISANO RE: LOAN DOCUMENTS | RTJ | 0.20 | 49.00 |
| 06/30/10 | REVIEW AFFIDAVIT OF MAILING RE: SOLICITATION | RTJ | 0.50 | 122.50 |
| 06/30/10 | TELEPHONE FROM J. BAUM RE: INTERIM FEE APPLICATIONS | RTJ | 0.20 | 49.00 |
| 06/30/10 | TELEPHONE TO J. FISCH RE: LOAN DOCUMENTS | RTJ | 0.20 | 49.00 |
| 06/30/10 | CONFERENCE WITH CLIENT RE: 9019 MOTION | RTJ | 0.50 | 122.50 |
| 06/30/10 | DRAFT COLE SCHOTZ MONTHLY FEE STATEMENT | RTJ | 0.70 | 171.50 |
| 06/30/10 | DISCUSS WITH ATTORNEY/CO-COUNSEL R. JARECK STATUS OF RECEIPT OF BALLOTS AND NEED TO CREATE CHART OF ACCEPTANCES/REJECTIONS; ALSO DISCUSS FILING OF NON-MATERIAL MODIFICATIONS TO PLAN | FP | 0.20 | 46.00 |
| 06/30/10 | PDF AND EFILE NON-MATERIAL MODIFICATIONS TO PLAN | FP | 0.20 | 46.00 |
| 06/30/10 | PREPARATION OF FILED NON-MATERIAL MODIFICATIONS TO PLAN FOR SERVICE | FP | 0.20 | 46.00 |
| 06/30/10 | DRAFT CORRESP. TO SERVICE LIST ENCLOSED FILED NON-MATERIAL MODIFICATIONS TO PLAN, AND SIGNED ORDER APPROVING SETTLEMENT WITH FIFTH THIRD BANK; WORK ON FINALIZING CORRESP. AND PREPARATION WITH DOCUMENTS FOR SERVICE | FP | 0.30 | 69.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 RESTRUCTURING                                   Invoice No. 666501
        Client/Matter No. 48051-0001                               July 6, 2010
                                                                   Page 22

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 06/30/10 | REVIEW BALLOTS RECEIVED, AND BEGIN DRAFTING CHART OF ACCEPTANCES/REJECTIONS TO PLAN | FP | 0.50 | 115.00 |
| 06/30/10 | WORK ON PREPARATION OF BINDERS NEEDED BY ATTORNEY/CO-COUNSEL FOR TELEPHONE CONFERENCE RE: FIFTH THIRD BANK MOTION | FP | 0.40 | 92.00 |
| 06/30/10 | PDF LOAN DOCUMENTS (6 DOCUMENTS) AND PREPARATION FOR FILING; E-FILE LOAN DOCUMENTS IN SUPPORT OF FIFTH THIRD BANK MOTION | FP | 0.40 | 92.00 |
| 06/30/10 | PDF AND E-FILE AFFIDAVIT OF MAILING RE: 9019 MOTION | FP | 0.30 | 69.00 |
| 06/30/10 | PREPARATION ADDITIONAL DOCUMENTS NEEDED BY ATTORNEY/CO-COUNSEL FOR TELEPHONE CONFERENCE WITH COURT | FP | 0.20 | 46.00 |
| 06/30/10 | REVIEW AND PRINT SIGNED ORDER APPROVING SETTLEMENT WITH FIFTH THIRD BANK; PREPARATION ORDER FOR SERVICE | FP | 0.20 | 46.00 |
| 06/30/10 | REVIEW, PDF AND EFILE AFFIDAVIT OF MAILING RE SOLICITATION PACKAGES/BALLOTS MAILED | FP | 0.30 | 69.00 |
| 06/30/10 | WORK ON PREPARATION OF LOAN DOCUMENTS FOR MEETING AND TO OBTAIN SIGNATURES | FP | 0.30 | 69.00 |

                                       TOTAL HOURS   293.90

PROFESSIONAL SERVICES:                                $  114,802.00